B1 (Official Form 1) (1/08)

| United States Bankruptcy Court<br>**Southern District of Florida - Ft. Lauderdale Division** | **Voluntary Petition** |
| --- | --- |

| Name of Debtor (if individual, enter Last, First, Middle):<br>Arch Aluminum & Glass Co., Inc. | Name of Joint Debtor (Spouse) (Last, First, Middle): |
| --- | --- |
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>SEE ATTACHED LIST | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all):    EIN: 65-0153643 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State)<br>10200 N.W. 67th Street<br>Tamarac, FL                              ZIPCODE 33321 | Street Address of Joint Debtor (No. and Street, City, and State)<br><br>ZIPCODE |
| County of Residence or of the Principal Place of Business:<br>Broward | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIPCODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIPCODE |
| Location of Principal Assets of Business Debtor (if different from street address above):                              ZIPCODE | |

**Type of Debtor**
(Form of Organization)
(Check one box)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Tax-Exempt Entity**
(Check box, if applicable)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code)

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. §101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts

**Filing Fee** (Check one box)

- [x] Full Filing Fee attached
- [ ] Filing Fee to be paid in installments (Applicable to individuals only)   Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form No. 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only).  Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business as defined in 11 U.S.C. § 101(51D)
- [x] Debtor is not a small business as defined in 11 U.S.C. § 101(51D)

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000

Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes, in accordance with  11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1000-5000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] |

Bankruptcy2009 ©1991-2009, New Hope Software, Inc., ver. 4.5.0-742 - 31021 - Adobe PDF

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | **Name of Debtor(s):**<br>Arch Aluminum & Glass Co., Inc. |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed: NONE | Case Number: | Date Filed: |
| Location<br>Where Filed: N.A. | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>AAG Holdings, Inc. | Case Number: | Date Filed: |
| District:<br>Southern District of Florida | Relationship:<br>Parent | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual<br>whose debts are primarily consumer debts)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>  Signature of Attorney for Debtor(s)            Date |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☒ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

☒ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☒ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United Sates in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable non bankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(1)).

| B1 (Official Form 1) (1/08) | Page 3 |
|---|---|

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>Arch Aluminum & Glass Co., Inc. |

## Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
 Signature of Debtor

X _____
 Signature of Joint Debtor

_____
 Telephone Number (If not represented by attorney)

_____
 Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by § 1515 of title 11 are attached.

☐ Pursuant to 11 U.S.C.§ 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
 (Signature of Foreign Representative)

_____
 (Printed Name of Foreign Representative)

_____
 (Date)

**Signature of Attorney***

X  /s/ Paul J. Battista, Esq.
 _____
 Signature of Attorney for Debtor(s)

 PAUL J. BATTISTA, ESQ. 884162
 Printed Name of Attorney for Debtor(s)

 Genovese Joblove & Battista, P.A.
 Firm Name

 100 Southeast Second Street
 Address

 Suite 4400    Miami, Florida 33131

 305-349-2300
 Telephone Number

 November 25, 2009
 Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X /s/ Leon Silverstein
 _____
 Signature of Authorized Individual

 LEON SILVERSTEIN
 Printed Name of Authorized Individual

 Authorized Officer
 Title of Authorized Individual

 November 25, 2009
 Date

**Signature of Non-Attorney Petition Preparer**

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110, 2) I prepared this document for compensation, and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. § 110(b), 110(h), and 342(b); and, 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
 Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

Bankruptcy2009 ©1991-2009, New Hope Software, Inc., ver. 4.5.0-742 - 31021 - Adobe PDF

**UNITED STATES BANKRUPTCY COURT**
**Southern District of Florida - Ft. Lauderdale Division**

In re   Arch Aluminum & Glass Co., Inc.                    ,
                        Debtor

Case No.   _____

Chapter    11 _____

## Voluntary Petition Continuation Sheet

| Additional Pending Bankruptcy Case(s) Filed by any Spouse, Partner or Affiliate of this Debtor | | |
|---|---|---|
| Name of Debtor:<br>Arch Aluminum L.C. | Case Number: | Date Filed: |
| District:<br>Southern District of Florida | Relationship:<br>Subsidiary | Judge: |
| Name of Debtor:<br>AWP, LLC | Case Number: | Date Filed: |
| District:<br>Southern District of Florida | Relationship:<br>Subsidiary | Judge: |
| Name of Debtor:<br>Arch Aluminum and Glass International, Inc. | Case Number: | Date Filed: |
| District:<br>Southern District of Florida | Relationship:<br>Subsidiary | Judge: |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
Fort Lauderdale Division
www.flsb.uscourts.gov

In re:

ARCH ALUMINUM & GLASS CO., INC.,

Case No. 09-
Chapter 11

    Debtor.

_____/

## LIST OF ALL OTHER NAMES USED BY THE DEBTOR IN THE LAST 8 YEARS

1.    d/b/a Arch Mirror North
2.    d/b/a Arch Mirror South
3.    d/b/a Arch Mirror West
4.    d/b/a Arch Deco Glass
5.    d/b/a Architectural Safety Glass
6.    d/b/a Arch Tempered Glass Products
7.    f/k/a Arch, Inc.
8.    f/k/a Arch Tulsa Acquisition Co.
9.    f/k/a Trident Consolidated Industries

### *ARCH ALUMINUM & GLASS CO., INC.*

**DIRECTORS' UNANIMOUS RESOLUTION AUTHORIZING THE FILING OF CHAPTER 11 BANKRUPTCY PROCEEDINGS IN LIEU OF A MEETING AND RELATED MATTERS**

The undersigned, being all the members of the Board of Directors ("Directors") of ARCH ALUMINUM & GLASS CO., INC. ("Arch Aluminum" or the "Company"), do hereby waive all formal requirements, including the necessity of holding a formal or informal meeting, and any requirements for notice, and do hereby consent in writing, notwithstanding any other agreement or understanding (written or verbal) to the contrary, to the adoption of the following Resolutions and taking of the following actions pursuant to the provisions of Section 607.0821 of the Florida Statutes, in lieu of a meeting of the Company:

**BE IT RESOLVED** that the undersigned, being all Directors of the Company, notwithstanding any term(s) or provision(s) (the "Other Provisions") of any agreement(s) or understanding(s) to the contrary to which the Company is a party, whether written or verbal ("Other Agreements"), and to the extent there are any such Other Provisions or Other Agreements, hereby directs that these Resolutions shall hereby control, supersede and replace such Other Provisions, and any such Other Agreements are hereby modified to reflect the terms and provisions set forth in these Resolutions.

**BE IT FURTHER RESOLVED** that the undersigned, on behalf of the Company, authorize and empower LEON SILVERSTEIN (the "Authorized Officer") to file a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Florida on behalf of the Company, which filing be and the same is hereby approved (the "Chapter 11 Proceedings"); and

**BE IT FURTHER RESOLVED** that the Authorized Officers is hereby authorized and directed, in the name of the Company and on its behalf, to seek such orders from the Bankruptcy Court, including without limitation, orders regarding the operation of the business and the financing thereof, as he may deem necessary or advisable during the pendency of the Chapter 11 Proceedings, including taking any and all action necessary to comply with the duties and obligations of the Company under and related to the Bankruptcy Code, and in connection therewith, to execute and file with the Bankruptcy Court such motions, applications, pleadings, certifications, affidavits or other materials, including a disclosure statement and plan of reorganization, as the Authorized Officer may deem necessary or advisable and to retain all assistance from legal counsel, accountants, consultants and other professionals, and to take any and all actions, as he deems necessary or advisable with respect to the Chapter 11 Proceedings; and

**BE IT FURTHER RESOLVED** that the Company, through its Authorized Officer, is authorized: (i) to retain on behalf of the Company the law firm of Genovese Joblove & Battista, P.A. as general bankruptcy counsel to render legal services to and to represent the Company in connection with the Chapter 11 Proceedings and any other matters in connection therewith, including without limitation, in the preparation and prosecution of the Chapter 11 Proceedings and all proceedings related thereto; (ii) to retain on behalf of the Company the law firm of Schnader Harrison Segal & Lewis LLP, as special corporate counsel to render legal services to and to represent the Company in connection with all corporate governance matters and any other matters in connection therewith; (iii) to retain on behalf of the Company Michael Dillahunt and Piper Jaffrey & Co. as investment bankers (iv) to retain Phoenix Management Services to provide restructuring services to the Company and Vincent J. Colistra to serve as Chief Restructuring Officer; and (v) to retain on behalf of the Company such other professionals that the Authorized Officer deems necessary or advisable to represent or assist the Company as is necessary in connection with the Chapter 11 Proceedings; and

**BE IT FURTHER RESOLVED**, that the Authorized Officer of the Company is hereby authorized, empowered and directed to do all things and to take all actions which he may deem necessary or advisable to accomplish the purposes and intent of the foregoing resolutions; and

**BE IT FURTHER RESOLVED,** that any and all actions previously taken by any director, member, manager, officer, employee or agent of the Company regarding or related to the Company's liquidation and/or restructuring or the subject matter of any and all of the foregoing resolutions are hereby ratified, confirmed and approved in all respects.

**BE IT FURTHER RESOLVED** that the foregoing Resolutions shall be effective as of the 24th day of November, 2009.

IN WITNESS WHEREOF, the undersigned have hereunto set their hand and seal for the purposes herein expressed.

**UNANIMOUSLY BY ALL THE DIRECTORS OF ARCH ALUMINUM & GLASS CO., INC.**

_____                              _____
Leon Silverstein, Director                                   Tom Watson, Director

_____                              _____
Michael Long, Director                                       Garrison M Kitchen, Director

_____
Richard L. Cravey, Director

**BE IT FURTHER RESOLVED** that the Company, through its Authorized Officer, is authorized: (i) to retain on behalf of the Company the law firm of Genovese Joblove & Battista, P.A. as general bankruptcy counsel to render legal services to and to represent the Company in connection with the Chapter 11 Proceedings and any other matters in connection therewith, including without limitation, in the preparation and prosecution of the Chapter 11 Proceedings and all proceedings related thereto; (ii) to retain on behalf of the Company the law firm of Schnader Harrison Segal & Lewis LLP, as special corporate counsel to render legal services to and to represent the Company in connection with all corporate governance matters and any other matters in connection therewith; (iii) to retain on behalf of the Company Michael Dillahunt and Piper Jaffrey & Co. as investment bankers (iv) to retain Phoenix Management Services to provide restructuring services to the Company and Vincent J. Colistra to serve as Chief Restructuring Officer; and (v) to retain on behalf of the Company such other professionals that the Authorized Officer deems necessary or advisable to represent or assist the Company as is necessary in connection with the Chapter 11 Proceedings; and

**BE IT FURTHER RESOLVED**, that the Authorized Officer of the Company is hereby authorized, empowered and directed to do all things and to take all actions which he may deem necessary or advisable to accomplish the purposes and intent of the foregoing resolutions; and

**BE IT FURTHER RESOLVED,** that any and all actions previously taken by any director, member, manager, officer, employee or agent of the Company regarding or related to the Company's liquidation and/or restructuring or the subject matter of any and all of the foregoing resolutions are hereby ratified, confirmed and approved in all respects.

**BE IT FURTHER RESOLVED** that the foregoing Resolutions shall be effective as of the 24th day of November, 2009.

IN WITNESS WHEREOF, the undersigned have hereunto set their hand and seal for the purposes herein expressed.

**UNANIMOUSLY BY ALL THE DIRECTORS OF AAG HOLDINGS, INC.**

| | |
|---|---|
| _____ | _____ |
| Leon Silverstein, Director | Tom Watson, Director |
| _____ | _____ |
| Michael Long, Director | Garrison M Kitchen, Director |
| _____ | |
| Richard L. Cravey, Director | |

4specs.Com
1530 Palamino Circle
Heber City, Ut 84032


A & S Tool And Mfg. Co
P.O. Box 725
Bettendorf, Ia 52722


A Division Of Robert Koch Inc
P.O. Box 959
Acton, Ca 93510


A&m Tape Packaging
P.O. Box 451237
Sunrise, Fl 33345


A-1 Sanitary Rag Company
3166 S. River Road
Des Plaines, Il 60018


A-action Lock & Safe Inc Aka The Lockman
8435 West Mcnab Road
Tamarac, Fl 33321


A1 Machine Shop
10015 E. 52nd
Tulsa, Ok 74146


Aa Carbide Inc
1275 West 2100 South
Salt Lake City, Ut 84119


Aaa Cooper Transport
P.O. Box 102442
Atlanta, Ga 30368


Aaa Tool & Supply
1450 S. State Rd 7
Hollywood, Fl 33023

Abacus Crane & Hoist
1805 John Connally Drive
Carrollton, Tx 75006


Abf Freight System Inc
3801 Old Greenwood Road
Fort Smith, Ar 72903


Access Door Inc
P.O. Box 517
Keokuk, Ia 52632


Accu Staffing Services
P.O. Box 8346
Cherry Hill, Nj 8002


Ace Disposal Incorporated
P.O. Box 2608
Salt Lake City, Ut 84110


Ace Industries Inc
6295 Mcdonough Dr
Norcross, Ga 30093


Ace Rubber Stamp & Sign
P.O. Box 533147
Orlando, Fl 32803


Action Bolt And Tool Co
P.O. Box 10864
West Palm Beach, Fl 33419


Action Handling Systems
5333 Werner St.
Houston, Tx 77022


Active Staffing Services
41 West 33rd Street
New York, Ny 10001

Acura Punch Inc
307 Miller Drive
Wamego, Ks 66547


Adams County Treasurer
P.O. Box 869
Brighton, Co 80601


Adams Rite Manufacturing Company
P.O. Box 643967
Pittsburgh, Pa 15264


Adco Products Inc
P.O. Box 930855
Atlanta, Ga 31193


Adt Security Service Inc
P.O. Box 371967
Pittsburgh, Pa 15250


Adt Security Services Inc
P.O. Box 371956
Pittsburgh, Pa 15250


Advantage Business
5442 Executive Place
Jackson, Ms 39206


Aero Industries Inc
P.O. Box 1994
Indianapolis, In 46206


Aerogas
4340 N. Orange Blossom Trail
Orlando, Fl 32804


Agc Industries
P.O. Box 533108
Charlotte, Nc 28290

Aie Company
P.O. Box 620249
Atlanta, Ga 30362


Air Center Of Mississippi
P.O. Box 6072
Jackson, Ms 39288


Air Centers Of Florida
9311 Solar Drive
Tampa, Fl 33619


Air Compressor Works Inc
1956 West 9th Street
Riviera Beach, Fl 33404


Air Gas National Welders
P.O. Box 601985
Charlotte, Nc 28260


Airgas East
P.O. Box 827049
Philadelphia, Pa 19182


Airgas Great Lakes
Po Box 802576
Chicago, Il 60680


Airgas Intermountain
P.O. Box 7430
Pasadena, Ca 91109


Airgas Mid America
Po Box 802615
Chicago, Il 60680


Airgas Mid South
P.O. Box 676015
Dallas, Tx 75267

Airgas South
P.O. Box 532609
Atlanta, Ga 30353


Airgas-southwest
P.O. Box 676031
Dallas, Tx 75267


Airgas-west
Po Box 7423
Pasadena, Ca 91109


Akron Income Tax Division
1 Cascade Plaza 11th Floor
Akron, Oh 44308-1100


Al Farooq Corp
1235 Sw 87 Ave
Miami, Fl 33174


Alabama Department Of Revenue
P.O. Box 327430
Montgomery, Al 36132-7430


Alabama Department Of Revenue - Business Privilege
P.O. Box 327431
Montgomery, Al 36132


Alabama Department Of Revenue - Income Tax
P.O. Box 327430
Montgomery, Al 36132-7430


Alabama Department Of Revenue - Sales & Use Tax
P.O. Box 327790
Montgomery, Al 36132-7790


Alcoa Inc
201 Isabella Street
Pittsburgh, Pa 15212-5858

Alert Fire & Safety Co
6220 Mechanic Street
Rockford, Mn 55373


All American Braids
P.O. Box 789
Stanley, Nc 28164


All American Truck Center
5311 N. 40th Street
Tampa, Fl 33610


All Pack Inc
Po Box 551036
Jacksonville, Fl 32255


All United Glass & Mirror
26a Evergreen Ave.
Blackwood, Nj 8012


Allegra Print & Imaging
1280 S Powerline Road #17
Pompano Beach, Fl 33069


Alles Of Florida
Po Box 4277
Hialeah, Fl 33014


Alliance Resources Inc
7610 Twisting Creek Lane
Ooltewah, Tn 37363


Allied Equipment
P.O. Box 2489
Indianapolis, In 46206


Allied Waste Services #864
P.O. Box 78829
Phoenix, Az 85062

Allmetal
97142 Eagle Way
Chicago, Il 60678


Alloy Fasteners Inc
P.O. Box 842585
Boston, Ma 2284


Allstar Janitorial Services
Po Box 593374
Orlando, Fl 32859


Allstate Electric Motor Co Inc
6025 W. Monroe St.
Phoenix, Az 85043


Alpha Industrial Supply
1810 N 25 St.
Tampa, Fl 33605


Alro Group
P.O. Box 860673
Orlando, Fl 32886


Alsco
P.O. Box 25717
Salt Lake City, Ut 84125


Amcol Corporation
21435 Dequindre
Hazel Park, Mi 48030


American Bolt & Screw Inc
Po Box 51300
Ontario, Ca 91761


American Electric Power
P.O. Box 24418
Canton, Oh 44701

American Forklift
P.O. Box 621
Austell, Ga 30168


American Red Cross
2025 E Street Nw
Washington Court House, Dc 20006


American Sub Assembly Producer
P.O. Box 417
Webster, Ma 1570


American Waste Control Inc.
1420 W. 35th St.
Tulsa, Ok 74107


American Wire Rope And Sling
3122 Engle Road
Fort Wayne, In 46809


Amerigas - Arlington
522 S Vermont St
Palatine, Il 60067-6948


Amerigas- Salt Lake City
P.O. Box 105018
Atlanta, Ga 30348


Ameritape
11236-100 St.Johns Ind Pkwy S
Jacksonville, Fl 32246


Ameritech Coatings Inc
534 West 800 South
Salt Lake City, Ut 84101


Amex Dies Inc
932 N. State St.
Girard, Oh 44420

Analysis & Alignment Svcs Inc
1398 North Ct.
Brighton, Mi 48114


Andersen & Associates Inc
P.O. Box 1015
Wixom, Mi 48393


Andre Bergeron
2273 Sea Island Circle
Lakeland, Fl 33810


Andrew's International Co
27959 Smyth Drive
Valencia, Ca 91355


Andrews Construction Inc
P.O. Box 158
Hampton, Il 61256


Andrews Construction Inc.
P.O. Box 158
Hampton, Il 61256


Apex Capital Lp
P.O. Box 961029
Fort Worth, Tx 76161


Apo Pumps & Compressors Inc
P.O. Box 634968
Cincinnati, Oh 45263


Apple Machine & Supply Co Inc
P.O. Box 68
Fort Pierce, Fl 34947


Applied Industrial Tech
22510 Network Pl
Chicago, Il 60673

Aqua Science Inc
1601 Woodland Avenue
Columbus, Oh 43219


Aramark Uniform Services Inc
P.O. Box 5720
Cherry Hill, Nj 80343


Architectural Testing Inc
130 Derry Court
York, Pa 17406


Arizona Aerial Equipment Inc
6970 N.W. Grand Avenue
Glendale, Az 85301


Arizona Department Of Revenue
P.O. Box 29079
Phoenix, Az 85038-9079


Arizona Department Of Revenue
Po Box 29010
Phoenix, Az 85038


Arle Compressor Systems
10650 N.W. South River Drive
Miami, Fl 33178


Arnim Tool
2204 Joe Field Road
Dallas, Tx 75229


Ascension Parish
208 E. Railroad Ave.
Gonzales, La 70737


Ascension Parish Sales Tax Authority
P.O. Box 1718
Gonzales, La 70707

Associated Builder & Contractors
3730 Coconut Creek Parkway
Coconut Creek, Fl 33066


At&t
P.O. Box 105262
Atlanta, Ga 30348


At&t
P.O. Box 5001
Carol Stream, Il 60197


At&t Long Distance
P.O. Box 5017
Carol Stream, Il 60197


Atlantic Crane Inc.
P.O. Box 728
Fogelsville, Pa 18051


Avenue Rental Inc
1308 State Street
Bettendorf, Ia 52722


Averitt Express Inc
P.O. Box 3145
Cookeville, Tn 38502


Azon Usa Inc
643 W Crosstown Parkway
Kalamazoo, Mi 49008-1910


Badger Utility Inc
Po Box 8487
Madison, Wi 53708


Baldwin County
P.O. Box 369
Foley, Al 36536

Banc Of America Leasing & Cap
One Financial Plaza
Providence, Ri 2903


Bank Of America
101 S Tryon St
Charlotte, Nc 28280


Barmar Transport Corp
3776 State Route 753 Se
Washington Court House, Oh 43160


Barton Solvents Inc
Po Box 970
Bettendorf, Ia 52722


Basetec Office Sys/orl
2480 Sand Lake Rd
Orlando, Fl 32809


Bdi (82)
P.O. Box 74493
Cleveland, Oh 44194


Bdi-67 (pearl Street)
P.O. Box 6286
Cleveland, Oh 44101


Bearden-thompson Electric Co I
4630 Frederick Drive Sw
Atlanta, Ga 30336


Bearing Distributors Inc
8000 Hub Parkway
Cleveland, Oh 44125


Bella Architectural Products A
P. O Box 74
Keokuk, Ia 52632

Belle Tire
1000 Enterprise Dr
Allen Park, Mi 48101


Besana Lovati
2570 Viceroy Drive
Winston Salem, Nc 27103


Best Access Systems
6161 East 75th Street
Indianapolis, In 46250


Best Lighting Supply
9135 East 46th Street
Tulsa, Ok 74145


Best Western Rose Garden- Brownsville
845 N Expressway 77/83
Brownsville, Tx 78520


Bestcom Business Tel
1560 Latham Rd
West Palm Beach, Fl 33409


Bestway Products Co
333 West 700 South
Salt Lake City, Ut 84101


Betsy Price - Tax Assessor-collector
Po Box 961018
Fort Worth, Tx 76161


Big River Equipment Co Inc
5875 State Street
Bettendorf, Ia 52722


Billco Manufacturing Inc
Po Box 644495
Pittsburgh, Pa 15264

Birmingham City
P.O. Box 10566
Birmingham, Al 35296


Blaine Window Hardware Inc
17319 Blaine Drive
Hagerstown, Md 21740


Bluebonnet Waste Control
P.O. Box 223845
Dallas, Tx 75222


Bob Davis - Tax Collector
P.O. Box 308
Fort Pierce, Fl 34954


Bond Packaging Inc
7203 Browning Rd.
Pennsauken, Nj 8109


Bossier City-parish Sales And Use Tax Division
P.O. Box 5337
Bossier City, La 71171-5337


Brame Specialty Co Inc
P.O. Box 271
Durham, Nc 27702


Brenntag West Inc
10747 Patterson Place
Santa Fe Springs, Ca 90670


Broad And Cassel Attorneys At Law
One Financial Plaza
Fort Lauderdale, Fl 33394


Broward County Revenue Collect
815 Ne 13th St Dept A
Fort Lauderdale, Fl 33304

Builders Supply Inc
Box 471496
Tulsa, Ok 74147


Bulldog Janitorial Supply
P.O. Box 156
Croydon, Pa 19021


Bystronic  Glass Inc
13250 Smith Road Suite H
Aurora, Co 80011


C.R. Laurence
P.O. Box 58923
Los Angeles, Ca 90058


Cable Investments-diablo Lp
711 W 17th St #c-7
Costa Mesa, Ca 92627-4343


Cad & Machining Services
521 Williamson Street
Whiteland, In 46184


Caddo-shreveport Sales And Use Tax Commission
P.O. Box 104
Shreveport, La 71161


Calcasieu Parish Sales And Use Tax Dept
P.O. Box 2050
Lake Charles, La 70602-2050


California Board Of Equalization
P.O. Box 942879
Sacramento, Ca 94279-8012


Canntec Llc
Po Box 160
North Branford, Ct 6471

Cap Weld The Welding Supermark
P.O.Box 22562
Jackson, Ms 39225


Capital Tape Company
4920 Commerce Parkway
Cleveland, Oh 44128


Capital Tool & Fasteners
9009 Gemini Parkway
Columbus, Oh 43240


Cardinal Fg
775 Prairie Center Dr # 200
Eden Prairie, Mn 55344


Careerxchange
10689 N. Kendall Drive
Miami, Fl 33176


Carolina Handling
P.O. Box 890352
Charlotte, Nc 28289


Carroll County Tax Commissioner - Jean Matthews
423 College Street
Carrollton, Ga 30117


Casso-solar Corporation
P.O. Box 163
Pomona, Ny 10970


Casters Of Jackson Llp
2605 Joe Field Road
Dallas, Tx 75229


Casters Of Oklahoma Inc
11740 E. 11th Street
Tulsa, Ok 74128

Cch Incorporated
 P.O. Box 4307
Carol Stream, Il 60197


Cci Mechanical Service
758 South Redwood Road
Salt Lake City, Ut 84104


Ccp Industries Inc
P.O. Box 73627
Cleveland, Oh 44193


Certex
P.O. Box 201553
Dallas, Tx 75320


Certified Laboratories
Po Box 152137
Irving, Tx 75015


Ch Robinson Worldwide Inc.
P.O. Box 9121
Minneapolis, Mn 55480


Charlie Cardwell - Metropolitan Trustee
800 Second Avenue North Suite 2
Nashville, Tn 37219-6358


Chemical Detection Services Florida Inc
Po Box 670066
Coral Springs, Fl 33067


Childers Inc
4769 S Broadway
Englewood, Co 80113


Choice Care Occupational Medicine
791 Oak Street
Atlanta, Ga 30354

Choice Fasteners
25275 Budde Road Suite 14
Spring, Tx 77380


Christine Harding D/b/a Cmv Services
2509 Patton Lane
Franklinton, Nc 27525


Churchill Capital Partners
333 South Seventh Street, Suite 2400
Minneapolis, Mn 55402


Cintas
1111 N.W. 209 Avenue
Pembroke Pines, Fl 33029


Cintas Corp
P.O. Box 12359
Durham, Nc 27709


Cintas Corporation
Po Box 691260
Tulsa, Ok 74169


Cintas Corporation #011
8221 Dow Circle East
Strongsville, Oh 44136


Cintas Corporation #283
2401 Vista Parkway
West Palm Beach, Fl 33411


Cintas Corporation #492
3450 Northern Cross Blvd.
Fort Worth, Tx 76137


Cintas Corporation #619
P.O. Box 1296
Conroe, Tx 77305

Cintas Corporation #66
P.O. Box 390365
Denver, Co 80239


Cintas Fire Protection
1705 Corporate Drive
Norcross, Ga 30093


Cintas Fire Protection
N56 W 13605 Silver Spring Drive
Menomonee Falls, Wi 53051


City Of Aurora
Po Box 33001
Aurora, Co 80041


City Of Austin
Po Box 2267
Austin, Tx 78783


City Of Bettendorf
P.O. Box 1025
Bettendorf, Ia 52722


City Of Daphne
P.O. Box 1047
Daphne, Al 36526


City Of Decatur
P.O Box 488
Decatur, Al 35602


City Of Garland
Po Box 469002
Garland, Tx 75046-9002


City Of Huntsville City Treasurer
P.O. 040003
Huntsville, Al 35804

City Of Industry
17445 Railroad Street
City Of Industry, Ca 91748


City Of Industry
Po Box 3366
City Of Industry, Ca 91744


City Of Jackson Mississippi
200 South President St Po Box 17
Jackson, Ms 32905-0017


City Of Montgomery Revenue Division
P.O. Box 1111
Montgomery, Al 36101


City Of New Berlin
3805 S Casper Dr.
New Berlin, Wi 53151


City Of New Orleans
1300 Perdido St
New Orleans, La 70112


City Of Philadelphia Dept Of Revenue
P.O. Box 1393
Philadelphia, Pa 19105-9731


City Of Tulsa
175 E 2nd St
Tulsa, Ok 74187


City View Electric Inc
1145 Snelling Ave. No.
Saint Paul, Mn 55108


Clark County Assessor - M.W. Schofield
500 S. Grand Central Parkway 2nd Floor
Las Vegas, Nv 89155-1401

Clausing Service Center
1819 N Pitcher Street
Kalamazoo, Mi 49007-1886


Clearshield Technologies
1941 N Hawthorne
Melrose Park, Il 60160


Cliff Berry Inc
P.O. Box 864468
Orlando, Fl 32886


Cms North America Inc
Po Box 4602
Troy, Mi 48099


Colbert County
201 North Main Street
Tuscumbia, Al 35674


Colorado Department Of Revenue
1375 Sherman St
Denver, Co 80261


Columbia Commercial Building Products
1200 E Washington St
Rockwall, Tx 75087


Columbus Income Tax Division
P.O. Box 182158
Columbus, Oh 43218-2158


Combined Transport Inc
Po Box 3667
Central Point, Or 97502


Comdata Network Inc
P.O. Box 900
Brentwood, Tn 37024

Comerica Bank
1717 Main Street
Dallas, Tx 75201


Compressed Air Equipment Inc
111 Clinton Avenue
Pitman, Nj 8071


Compressed Air Systems Inc
420 South 5th Street
Milwaukee, Wi 53204


Comptroller Of Maryland
80 Calvert Street
Annapolis, Md 21404


Comptroller Of Public Accounts
P.O. Box 149348
Austin, Tx 78714-9354


Comptroller Of Public Accounts
P.O. Box 149354
Austin, Tx 78714-9354


Con-way Freight Inc
P.O. Box 5160
Portland, Or 97208


Conroe Welding Supply Inc
Po Box 1470
Conroe, Tx 77305


Consolidated Communications
P.O. Box 66523
Saint Louis, Mo 63166


Corson Rubber Products
Po Box 154
Clover, Sc 29710

Cottondale Wood Products
Po Box 1045
Claremore, Ok 74018


County Of Montgomery
501 North Thomson Suite 401
Conroe, Tx 77301


Coverall North America Inc
P.O. Box 802825
Chicago, Il 60680


Crane America Services
88048 Expedite Way
Chicago, Il 60695


Crawford Sprinkler Co Of Raleigh Inc
 Po Box 26207
Raleigh, Nc 27611


Crescent Electric Supply Co
Po Box 500
East Dubuque, Il 61025


Crosslink Powder Coating
11122 Morrison Lane
Dallas, Tx 75229


Cs Properties And Associates O
10200 Nw 67th Street
Tamarac, Fl 33321


Culligan
P.O. Box 5277
Carol Stream, Il 60197


Culligan Of Kent
P O Box 2932
Wichita, Ks 67201

Curv-a-tech Corporation
930-940 West 23rd Street
Hialeah, Fl 33010


Cusano Air Conditioning & Heating Inc
4153 Sw 47th Ave
Davie, Fl 33314


Custom Hardware Mfg.
P.O. Box 458
Keokuk, Ia 52632


Custom Window Company
2727 South Santa Fe Drive
Englewood, Co 80110


D & W Pressure Washing Inc
6801 High Point Road
Douglasville, Ga 30134


D.C. Office Of Tax And Revenue
P.O. Box 221
Washington, Dc 20044-0221


Dallas County Tax Assessor-collector
500 Elm Street
Dallas, Tx 75202


Dallas Flat Glass Distributors
2150 Hutton
Carrollton, Tx 75006


Dallas Metal Fabricators Inc
2817 Logan Street
Dallas, Tx 75215


Daniel Mervenne
9300 Forest Path
Ada, Mi 49301

Darr Equipment Co
Po Box 975053
Dallas, Tx 75397


Dayton Corrugated Packaging
1300 Wayne Avenue
Dayton, Oh 45410


De Gorter Inc
5623 Cannon Drive
Monroe, Nc 28110


Dekalb County
111 Grand Avenue Sw Suite 112
Fort Payne, Al 35967


Delaware Division Of Revenue
P.O. Box 2340
Wilmington , De 19899-2340


Delaware Division Of Revenue
P.O. Box 8719
Wilmington , De 19899-8719


Delta Rigging & Tools
1149 West Hurst Blvd
Hurst, Tx 76053


Denitech
P.O. Box 844173
Dallas, Tx 75284


Denver Glass Interiors Inc
1600 W. Evans Ave.
Englewood, Co 80110


Department Of Finance And Administration-income Tax
P.O. Box 919
Little Rock, Ar 72203-0919

Department Of Revenue Services
25 Sigourney Street Ste 2
Hartford, Ct 6106


Department Of Revenue Services
P.O Box 2974
Hartford, Ct 06104-2974


Desert Cutting Tools Inc
2643 North 37th Drive
Phoenix, Az 85009


Deshazo Service Company Llc
P.O. Box 11407
Birmingham, Al 35246


Design Security
P.O. Box 440037
Aurora, Co 80044


Dhd International Inc
Po Box 18172
Baltimore, Md 21220


Digiglass Australasia Pty. Ltd.
13-27 Whiteside Rd.
South Victoria, 3169


Dillon Supply Company
P.O. Box 14506
Raleigh, Nc 27620


Direct Hire And Leasing Co
P.O. Box 58
Trafalgar, In 46181


Dlubak Corporation
P.O. Box 700
Indiana, Pa 15701

Dmc Consulting Inc
7657 King's Pointe Road
Toledo, Oh 43617


Door Control Services Inc
321 Vz County Road 4500
Ben Wheeler, Tx 75754


Doralco
5919 W 118th St.
Alsip, Il 60803


Dorma Architectural Hardware
Dorma Drive Drawer Ac
Reamstown, Pa 17567


Dorma Glass Inc
P.O. Box 64776
Baltimore, Md 21264


Dot Systems Inc
6030 Webster St.
Dayton, Oh 45414


Douglas Equipment Company
7124 Nw 72nd Avenue
Miami, Fl 33166


Dow Corning Corporation
P.O. Box 905502
Charlotte, Nc 28290


Drivetech Automation Inc
5401 Nw 102 Ave. #146
Sunrise, Fl 33351


Dsh Inc
3350 Langstaff Road
Concord, On L4k 4z6

Duo-fast Carolinas
P.O. Box 668269
Charlotte, Nc 28266


Dupont Company
Dept. At 952332
Atlanta, Ga 31192


Dyna-wash
6093 Grove Road
Clinton, Oh 44216


E.D.T.M. Inc
85849 577th Ave.
Wayne, Ne 68787


Eagle Bolt
5444 S. 108 E. Ave
Tulsa, Ok 74146


East Baton Rouge Parish
P.O. Box 2590
Baton Rouge, La 70821-2590


Eastern Lift Truck Co Inc
P.O. Box 307
Maple Shade, Nj 8052


Ecom Data Products Inc
10206 N.W.47th St.
Sunrise, Fl 33351


Ed Hoy's International
27625 Diehl Road
Warrenville, Il 60555


Edco Tool & Supply
445 Phillipi Road
Columbus, Oh 43228

Edgetech Ig Inc
P.O. Box 711960
Cincinnati, Oh 45271


Edgeworks Co
P.O. Box 270
South Haven, Mi 49090


Edp Supply South Inc
641 N.E 33rd Street
Pompano Beach, Fl 33064


Edward Leonard Franklin County Treasurer
373 South High Street 17th Floor
Columbus, Oh 43215


Edwards Angell Palmer & Dodge Llp
One North Clematis Street
West Palm Beach, Fl 33401


Electric Supply Co-durham
3164 Hillsbourough Rd Po Box 2815
Durham, Nc 27705


Elpex
402 Rinker Way
Lake Worth, Fl 33461-3817


Elumatec Usa Inc
4320 Ralph Jones Ct.
South Bend, In 46628


Embarq
P.O. Box 660068
Dallas, Tx 75266


Enterprise Fleet Services
5105 Johnson Road
Coconut Creek, Fl 33073

Enviromed Corp
555 Black-clemention Road
Clemention, Nj 8021


Envirospec Inc
2755 U. S. Highway 1
Boynton Beach, Fl 33435


Esico-triton
2 Esico Lane
Deep River, Ct 6417


Estes Express Lines
P.O. Box 25612
Richmond, Va 23260


Evans Tool & Die Inc
Po Box 102757
Atlanta, Ga 30368


Examinetics Inc
P.O. Box 410047
Kansas City, Mo 64141


Excel Hydraulics Llc
P.O. Box 40
Swedesboro, Nj 8085


Execu Print
114 W. Capitol Dr.
Hartland, Wi 53029


Express Services Inc
P.O.Box 281533
Atlanta, Ga 30384


F&h Supply Inc
P.O. Box 379
Bridgeton, Nj 8302

F. Barkow Inc
3830 N. Fratney St
Milwaukee, Wi 53212


Faegre & Benson Llp
Counsel To Subordinated Lenders
Attn: Nicole J. Kroetsch
2200 Wells Fargo Center
90 South Seventh Street
Minneapolis, Mn 55402


Fairway Supply Inc
P.O. Box 674002
Dallas, Tx 75267


Falcon Lock
75 Remittance Dr
Chicago, Il 60675


Famis Inc
5689 Nw 35th Ct
Miami, Fl 33142


Fastenal Company
P.O. Box 978
Winona, Mn 55987


Fastening Solutions Inc
P.O. Box 11407
Birmingham, Al 35246


Fedex Express
P.O. Box 94515
Palatine, Il 60094


Fedex Freight East
P.O. Box 406708
Atlanta, Ga 30384

Fedex Freight West
Dept. Ch Po Box 10306
Palatine, Il 60055


Fedex National Ltl
P.O. Box 95001
Lakeland, Fl 33804


Fenestration Testing Lab
8148 Nw 74th Avenue
Medley, Fl 33166


Fenzi Usa Inc
P.O. Box 2508
Buffalo, Ny 14240


Ferrellgas
P.O. Box 173940
Denver, Co 80217


Fifth Third Bank
38 Fountain Square Plaza
Cincinnati, Oh 45263


Finley's Equipment & Crane Service
60 Hill Road
Franklinton, Nc 27525


Finzer Roller Of Arkansas Llc
39180 Treasury Center
Chicago, Il 60694


Finzer Roller Of Florida Inc
33502 Treasury Center
Chicago, Il 60694


Finzer Roller Of Illinois Inc
33462 Treasury Center
Chicago, Il 60694

Fire Equipment Services Inc
1665 Stamey Livestock Rd
Sumter, Sc 29153-7623


Flanary And Sons Trucking
900 Holliston Mills Road
Church Hill, Tn 37642


Flavio Izaguirre
4873 Nw 167 St
Opa Locka, Fl 33055


Flex-pac Inc
P.O. 623000
Indianapolis, In 46262


Flexpak
1894 West 2425 South
Woods Cross, Ut 84087


Florida Bearings Inc
P.O. Box 370690
Miami, Fl 33137


Florida City Gas
 P.O. Box 11812
Newark, Nj 7101


Florida Department Of Revenue
5050 W. Tennessee Street
Tallahassee, Fl 32399


Florida Department Of Revenue
5050 W. Tennessee Street
Tallahassee, Fl 32399-0135


Florida Handling System
2651 State Road 60 West
Bartow, Fl 33830

Florida Hospital Centra Care
901 North Lake Destiny Drive Suite 400
Maitland, Fl 32751


Florida Wire And Rigging
3320 Vineland Road
Orlando, Fl 32811


Fomusa
1065 Medina Rd.
Medina, Oh 44256


Foy Inc
111 Farmersville Pkwy
Farmersville, Tx 75442


Franchise Tax Board
Po Box 942857
Sacramento, Ca 94257


Franchise Tax Board
Po Box 942857
Sacramento, Ca 94257-0502


Francisco Jarquin
887 W 79 St
Hialeah, Fl 33014


Frank Lowe Rubber & Gasket Co
44 Ramsey Road
Shirley, Ny 11967


Franklin Art Glass Studios Inc
222 East Sycamore Street
Columbus, Oh 43206


Franklin County Tax Collector
P.O. Box 503
Louisburg, Nc 27549

Franklin Services
6758 Commerce Court Drive
Blacklick, Oh 43004


Frederick Packaging Inc
Po Box 202
Butler, Wi 53007


Fulterer Usa
542 Townsend Avenue
High Point, Nc 27263


Fusco Air Conditioning Inc
883 Zinnia Lane
Plantation, Fl 33317


Fuseco
Po Box 560547
Dallas, Tx 75356


G. H. Binroth Co
4884 Hawkins Road
Jackson, Mi 49201


Gaffey
1436 N Duck Creek Rd
Cleveland, Tx 77328


Garland Independent School District
Po Box 461407
Garland, Tx 75046


Garland Welding Supply Co Inc
1960 Forest Lane
Garland, Tx 75042


General Glass Int'l
P.O. Box 13700-1330
Philadelphia, Pa 19191

General Pest Control
2112 Cypress Bend Dr So
Pompano Beach, Fl 33069


Georgia Department Of Revenue
P.O. Box 105408
Atlanta , Ga 30348


Georgia Department Of Revenue
P.O. Box 740397
Atlanta , Ga 30374-0397


Gha Technologies Inc
8998 E Raintree Dr
Scottsdale, Az 85260


Gilbert Mechanical Contractors Inc
4451 West 76th Street
Minneapolis, Mn 55435


Glaspro
9401 Ann Street
Santa Fe Springs, Ca 90670


Glass Coatings And Concepts Ll
P.O. Box 712101
Cincinnati, Oh 45271


Glass Contractors Of Tennessee
192 Old Nashville Highway
La Vergne, Tn 37086


Glass Inc
475 45th Court
Vero Beach, Fl 32968


Glassmasters Transport
1238 Oakdale Road
Rock Hill, Sc 29730

Glaston America Inc
4523 Green Point Drive Suite 109
Greensboro, Nc 27410


Glaston North America Inc
4523 Green Point Drive Suite 109
Greensboro, Nc 27410


Global Door Control Inc
P.O. Box 601296
Charlotte, Nc 28260


Global Janitorial & Paper Converters
Po Box 58343
Vernon, Ca 90058


Grant Thornton Llp
P.O. Box 532019
Atlanta, Ga 30353


Granville Machine And Tool Co Inc
3832 Graham Sherron Road
Wake Forest, Nc 27587


Graybar
P.O. Box 840458
Dallas, Tx 75284


Graybar El Ectric Company Inc
12444 Collections Center Drive
Chicago, Il 60693


Greenwood Cleaning Systems Inc
5880 Tremont Avenue
Davenport, Ia 52807


Grunau Company Of Indiana Llc
4341 W 96th Street
Indianapolis, In 46268

Guardian Industries
4681 Collection Center Drive
Chicago, Il 60693


Gwinnett County Tax Commissioner
Po Box 372
Lawrenceville, Ga 30046


H & E Equipment Services Llc
P.O. Box 849850
Dallas, Tx 75284


H & P Leasing Inc
P.O. Box 6257
Jackson, Ms 39288


Hager Hinge Company
P.O. Box 953057
Saint Louis, Mo 63195


Haig's Service Corporation
5397 Orange Dr
Davie, Fl 33314


Hall Metal Corporation
4700 Magnum Drive
Fort Pierce, Fl 34981


Handling Systems Inc
2659 E. Magnolia St.
Phoenix, Az 85034


Harr's Forklift Service Inc
1181 Refugee Road
Columbus, Oh 43207


Harris Packaging Corp
1600 Carson Street
Haltom City, Tx 76117

Hempel Pipe And Supply Inc
951 S Rolff Street
Davenport, Ia 52808


Henkel Loctite
Po Box 101523
Atlanta, Ga 30392


Heritage-crystal Clean
13621 Collections Center Drive
Chicago, Il 60693


Hes Inc
22630 North 17th Avenue
Phoenix, Az 85027


Hewlett-packard Company
P.O. Box 101149
Atlanta, Ga 30392


Hhh Architectural Tempering Sy
P.O. Box 25127
Tamarac, Fl 33321


Hinds County Tax Collector
P.O. Box 1727
Jackson, Ms 39215


Hobbs Equipment Inc
12 West Main Street
New Palestine, In 46163


Holiday Inn-surfside Beach
1601 N. Ocean Blvd.
Surfside Beach, Sc 29575


Holland Industrial
518 W. Montgomery Street
Henderson, Nc 27536

Hollander Glass Central Inc
955 Sivert Drive
Wood Dale, Il 60191


Hollander Glass Texas Inc
5455 Guhn Road
Houston, Tx 77040


Homasote Company
P.O. Box 12981
Philadelphia, Pa 19176


Home Depot
P.O. Box 9055
Des Moines, Ia 50368


Hon. Eric H. Holden Jr. Att'y Gen.
950 Pennsylvania Ave Nw Room 4400
Washington, Dc 20530-0001


Hoover Container
19570 E. San Jose Ave.
City Of Industry, Ca 91748


House Of Threads
144 Industrial Drive
Birmingham, Al 35211


Huges Supply
P.O. Box 1003
Thomasville, Nc 27360


Hughes Enterprises
2 Industrial Drive
Trenton, Nj 8619


Hydro Aluminum North America Mp
P. O. Box 2599
Carol Stream, Il 60132

Ia Department Of Revenue - Corp Tax Return
P.O. Box 10468
Des Moines, Ia 50306-0468


Iberville Parish Sales Tax Dept
P.O. Box 355
Plaquemine, La 70765-0355


Ice Mountain Spring Water
Po Box 856680
Louisville, Ky 40285


Icg International Consulting Group Inc
1551 Winter Springs Blvd
Winter Springs, Fl 32708


Icm Inc
11042 Forest Place
Santa Fe Springs, Ca 90670


Idaho State Tax Commission
P.O. Box 56
Boise, Id 83756-0056


Idaho State Tax Commission
Po Box 83784
Boise, Id 83707


Iesi Haltom City
P.O. Box 650470
Dallas, Tx 75265


Iesi-austin
Department 12po Box 4343
Houston, Tx 77210


Igcc
P.O. Box 730
Sackets Harbor, Ny 13685

Illinois Department Of Revenue
P.O. Box 19008
Springfield, Il 62794-9008


Immediate Care Inc
P.O. Box 277368
Atlanta, Ga 30384


Indiana Dept Of Revenue
100 North Senate Avenue
Indianapolis, In 46204


Indiana Dept Of Revenue
P.O. Box 7231
Indianapolis, In 46207-7231


Indiana Oxygen Co
P.O. Box 78588
Indianapolis, In 46278


Industrial & Commercial Products
24716 Main St
Barstow, Ca 92311


Industrial Container Services
P.O. Box 863962
Orlando, Fl 32886


Industrial Control Development
13911 Nw Third Court
Vancouver, Wa 98685


Industrial Glass Products Inc
1477 Connelly Springs Road
Lenoir, Nc 28645


Industrial Hearing & Pulmonary Mgmt.
1846 Woodlawn
Upland, Ca 91786

Industrial Splicing And Sling Llc
1842 North 109th East Ave.
Tulsa, Ok 74116


Industry Lift  Inc
19129 E. San Jose Ave.
City Of Industry, Ca 91748


Industry Tire Service Inc
121 Workman Mill Road
City Of Industry, Ca 91746


Ingersoll-rand Company
Air Solutions Group
Charlotte, Nc 28275


Innovative Polishing Systems Inc
2822 S.E Monroe St                    Unit C3
Stuart, Fl 34997


Insight
P.O. Box 78825
Phoenix, Az 85062


Intermac Inc
P.O. Box 19849
Charlotte, Nc 28208


Intermountain Workmed Salt Lake
P.O. Box 30180
Salt Lake City, Ut 84130


Internal Revenue Service
Po Box 21126
Philadelphia, Pa 19114


Internal Revenue Service Special Procedures - Insolvency
7850 Sw 6th Ct
Plantation, Fl 33324

International Door Closers Inc-west
1140 N. Kraemer Place
Anaheim, Ca 92806


International Door-east
1920 Air Lane Drive
Nashville, Tn 37210


Ir Security & Safety
75 Remittance Dr
Chicago, Il 60675


Irondale City
P.O. Box 100188
Irondale, Al 35210


Italtecno Srl
Via Marinuzzi 38
Modena, 41100


J Supply Company
888 Addington Drive
Rome, Ga 30165


J.J. Keller & Associates Inc
P.O. Box 548
Neenah, Wi 54957


Jabat Inc
P.O. Box 38
Olney, Il 62450


Jack A. Stephens
#n/a
#n/a, #n/a #n/a


Jacks Lock And Key
18883 E. Colima Road
Rowland Heights, Ca 91748

Jackson Corporation-debtor In Possession
3447 Union Pacific Ave
Los Angeles, Ca 90023


Jamar Park
4207 Murray Avenue
Pittsburgh, Pa 15217


James Crossman & David E. Rawlings
102 Woodmont Blvd. Suite 209
Nashville, Tn 37205


Jani-king Of Colorado Inc
9000 E. Chenango Ave
Greenwood, Co 80111


Jani-king Of Tulsa Inc
Po Box 504671
Saint Louis, Mo 63150


Janiking- Milwaukee
200 North Patrick Blvd #900
Brookfield, Wi 53045


Jas Equipment Parts
P.O. Box 378
Stevensville, Mi 49127


Jefferson County
P.O. Box 830710
Birmingham, Al 35283


Jefferson Parish Sheriff Office - Sales Tax Division
P.O. Box 248
Grenta, La 70054


Jeffries Tool & Die
34 Wildflower Path
Dallas, Ga 30157

Jim Hawk Truck Trailers Inc
900 W. 76th St
Davenport, Ia 52806


Jlm Wholesale
3095 Mullins Court
Oxford, Mi 48371


K & K True Value Hardware
1818 Grant Street
Bettendorf, Ia 52722


Kaeser Compressors Inc
P.O. Box 946
Fredericksburg, Va 22404


Kaman Industrial Technologies
P.O. Box 402847
Atlanta, Ga 30384


Kane Steel Company
P.O. Box 52236
Newark, Nj 7101


Kansas Corporation Tax
915 Sw Harrison Street
Topeka, Ks 66625


Katzke Paper Co
Po Box 973418
Dallas, Tx 75397


Keen Edge
4761-p Hugh Howell Road
Tucker, Ga 30084


Kelly Tractor
P.O. Box 918579
Orlando, Fl 32891

Kent H Landsberg - Dallas
P.O. Box 201813
Dallas, Tx 75320


Kent H. Landsberg - Inside Sales
1640 South Greenwood Avenue
Montebello, Ca 90640


Kentucky Department Of Revenue
501 High Street
Frankfort, Ky 40620


Key Blue Prints Inc
195 E.Livingston Avenue
Columbus, Oh 43215


Key Communications Inc
Po Box 569
Garrisonville, Va 22463


Kims International
11516 E. 58th Street
Tulsa, Ok 74146


Knight & Knight Enterprises Inc
105 Seminole Drive
Huntsville, Al 35805


Konecranes Inc
P. O. Box 641807
Pittsburgh, Pa 15264


Kress Tire
P.O. Box 882
East Moline, Il 61244


L & S Electric Inc
5101 Mesker Street
Schofield, Wi 54476

Lab Safety Supply Inc
Po Box 1368
Janesville, Wi 53547-1368


Lafayette Parish School Board- Sales Tax Dept
P.O. Box 3883
Lafayette, La 70502


Lafourche Parish School Board
701 East 7th Street
Thibodaux, La 70301


Laird Plastics Inc
Po Box 934226
Atlanta, Ga 31193


Lakeville Motor Express
Po Box 130280
Saint Paul, Mn 55113


Lamco Slings & Rigging Inc
4960 41st Street Court
Moline, Il 61265


Lawson Products Inc
2689 Paysphere Circle
Chicago, Il 60674


Lcn Closers
75 Remittance Drive
Chicago, Il 60675


Lcr International
5173 Waring Rd #112
San Diego, Ca 92120


Leaseplan
Po Box 930927
Atlanta, Ga 31193

Lee County Utilities
Po Box 30738
Tampa, Fl 33630


Lektron Lighting & Supply Inc
1847 North 105th East Ave.
Tulsa, Ok 74116


Leslie  D. Mitchell
1750 E. 96th Way
Thorton, Co 80229


Lincoln Parish Sales & Use Tax Commission
P.O. Box 863
Ruston, La 71273-0863


Linetec
725 South 75th Ave Po Box 1767
Wausau, Wi 54401-1767


Linweld Inc
P O Box 39126
Denver, Co 80239


Lisec America
12571 Oliver Avenue S. # 100
Burnsville, Mn 55337


Livingston Parish School - Sales Tax Division
P.O. Box 1030
Livingston , La 70754-1030


Lockton Companies Llc
Po Box 671291
Dallas, Tx 75267


Logan Township Municipal Utili
P.O. Box 71
Bridgeport, Nj 8014

Logistics Centers Of Florida Llc
4102-1 Bulls Bay Highway
Jacksonville, Fl 32219


Los Angeles County Tax Collector
Po Box 54027
Los Angeles, Ca 90054


Louisiana Department Of Revenue
P.O. Box 3138
Baton Rouge, La 70821-3138


Louisiana Department Of Revenue
P.O. Box 91011
Baton Rouge, La 70821-9011


Louisville Metro Revenue - Income Tax
P.O. Box 40232-5410
Louisville, Ky 40232-5410


Lsq Funding Group Lc
P.O. Box 404322
Atlanta, Ga 30384


Lyman Printing & Stamp Co Inc
2722 South West Temple
Salt Lake City, Ut 84115


M&m Lumber Company
Po Box 470263
Tulsa, Ok 74147


M&m Plastics
15800 Nw 15th Avenue
Miami, Fl 33169


Macke Water Systems
P.O. Box 545
Wheeling, Il 60090

Macpherson Plumbing Contractors
P.O. Box 97
Magnolia, Nj 8049


Macquarie Equipment Finance
2285 Franklin Road
Bloomfield Hills, Mi 48302


Madden Tool & Supply Inc
3208 Timberoak Court
Greensboro, Nc 27410


Madison County
100 Northside Square
Huntsville, Al 35801


Maine Revenue Services
P.O. Box 1062
Augusta, Me 04332-1062


Maine Revenue Services
P.O. Box 9100
Augusta, Me 04332-9100


Malone Termite Company Inc
3645 Roosterville Road
Roopville, Ga 30170


Manatee County Public Works De
Post Office Box 25350
Bradenton, Fl 34206


Marcy Enterprises In
Po Box 9587
Columbus, Oh 43209


Margo Tool Technology Inc
2616 Setter Court Nw
Lancaster, Oh 43130

Maricopa County Treasurer
P.O. Box 52133
Phoenix, Az 85072


Marion County Treasurer
200 East Washington St
Indianapolis, In 46204


Marvel Marking Products
3000 Jane St
Pittsburgh, Pa 15203


Massachusetts Department Of Revenue
P.O. Box 7005
Boston, Ma 2204


Matan Usa Inc
90 Earhart Drive Suite 4
Williamsville, Ny 14221


Matheson Tri-gas  Inc
Po Box 845502
Dallas, Tx 75284


Maverick Specialized Llc
P.O. Box 1000 Dept. 312
Memphis, Tn 38148


Mci
P.O. Box 371873
Pittsburgh, Pa 15250


Mckinney Hinge
820 Davis Street
Scranton, Pa 18505


Mcmaster-carr Supply Co
P.O. Box 7690
Chicago, Il 60680

Mea Medical Clinic Madison
935 Highway 51
Madison, Ms 39110


Medley Steel & Supply Inc
9925 Nw 116th Way
Medley, Fl 33178


Medreview Incorpora
200 Morris Drive
Harrisburg, Nc 28075


Melco Steel Inc
1100 West Foothill Blvd.
Azusa, Ca 91702


Meltpoint Plastics International
7570 Nw 79 St.
Miami, Fl 33166


Mercer Transportation Co
Po Box 644011
Pittsburgh, Pa 15264


Merrill Communications Llc
1 Merrill Cir.
Saint Paul, Mn 5108-5264


Metal Express
23365 Network Place
Chicago, Il 60673


Metro Computer Solutions Inc
6564 E. 41st St
Tulsa, Ok 74145


Metro Fire Sprinkler Services
1501 Decker Avenue Unit #522
Stuart, Fl 34994

Mhc Truck Leasing
Po Box 879269
Kansas City, Mo 64187


Miami Dade County Tax Collecto
140 W. Flagler Street
Miami, Fl 33130


Michigan Dept Of Treasury
P.O. Box 30783
Lansing, Mi 48909


Micronics Engineered Filtration
200 West Road
Portsmouth, Nh 3801


Mid South Security Systems
1732 Sands Place
Marietta, Ga 30067


Mid-am Metal Forming
P.O. Box 99
Williston, Sc 29853


Mid-am Metal Forming Inc
P. O. Box 376
Rogersville, Mo 65742


Mid-ohio Electric Co
1170 Mckinley Avenue
Columbus, Oh 43222


Mid-south Extrusion Die Co
Po Box 2369
Muscle Shoals, Al 35662


Midamerican Energy
P.O. Box 8020
Davenport, Ia 52808

Midwest Marketing
2000 E. War Memorial Dr.
Peoria, Il 61614


Midwest Wholesale Hardware
Po Box 88042
Milwaukee, Wi 53288


Millennium Packaging Inc
413 Joseph Drive
South Elgin, Il 60177


Miller Bearings Inc
P.O. Box 861758
Orlando, Fl 32886


Minnesota Department Of Revenue
600 North Robert Street
Saint Paul, Mn 55146


Minnesota Department Of Revenue
Mail Station 1250
St. Paul, Mn 55145-1250


Mississippi State Tax - Sales Tax Division
P.O. Box 960
Jackson, Ms 39225


Missouri Department Of Revenue
P.O. Box 700
Jefferson City, Mo 65105-0700


Missouri Department Of Revenue
P.O. Box 840
Jefferson City, Mo 65105


Mlm Enterprises
400 Allen Street
Walbridge, Oh 43465

Mobile City
P.O. Box 2745
Mobile, Al 36652


Mobile County
205 Government Street
Mobile, Al 36644-1001


Modular Mailing Systems
4913 W. Laurel St.
Tampa, Fl 33607


Moore & Van Allen
Counsel To Senior Lending Group
Attn: James Langdon
100 North Tryon Street
Suite 4700
Charlotte, Nc 28202-4003


Morgan County
P.O. Box 1848
Decatur, Al 35602


Motion Industries
Po Box 98412
Chicago, Il 60693


Motion Industries Inc
P.O. Box 849737
Dallas, Tx 75284


Msc Industrial Supply
75 Maxess Road
Melville, Ny 11747-3151

Msouth Equity Partners
Attn: Garrison Kitchen
Two Buckhead Plaza
3050 Peachtree Road Nw
Suite 550
Atlanta, Ga 30305


Mts-mm Llc
222 W. Merchandise Mart Plz.
Chicago, Il 60654


Multiprens Usa Inc
20 Ohio Avenue
Kansas City, Mo 66118


N.J. Malin And Associates Lp
P.O. Box 84360
Dallas, Tx 75284


Name
Street Line 1
City, State Zip Code


Nap Gladu
75 Remittance Dr Ste 6639
Chicago, Il 60675


National Guard Products
P.O. Box 753430
Memphis, Tn 38175


Nebraska Department Of Revenue
P.O. Box 94818
Lincoln, Ne 68509-4818


Nebraska Department Of Revenue
P.O. Box 98923
Lincoln, Ne 68509-8923

Nelda Wells Spears - Travis County Tax
P.O. Box 149328
Austin, Tx 78714-9328


Nelson Jit Packaging Supplies
4022 W.Turney
Phoenix, Az 85019


New Hampshire Dept Of Revenue Admin
P.O. Box 637
Concord, Nh 03302-0637


New Jersey Sales Tax
P.O.Box 999
Trenton, Nj 8646


New Mexico Tax & Revenue Dept (income Tax)
P.O. Box 25127
Santa Fe, Nm 87504-5127


New York State Sales Tax
Po Box 22095
New York, Ny 12201-2095


Newgent Equipment Service
P.O. Box 5
Magnolia, Tx 77353


Nexair Llc
P.O. Box 125
Memphis, Tn 38101


Nissen Staffing Continuum Inc
732 Clinton St.
Waukesha, Wi 53186


Nmhg Financial Services Inc
P.O. Box 643749
Pittsburgh, Pa 15264

North American Crane Company
308 E. Second Ave
La Habra, Ca 90631


North American Eng Sales
14 East Mall
Plainview, Ny 11803


North Carolina Department Of R
P.O. Box 25000
Raleigh, Nc 27640


North Carolina Department Of Revenue
P.O. Box 25000
Raleigh, Nc 27640-0500


Northside Forklift Inc
980 Cripple Creek Drive
Lawrenceville, Ga 30043


Norton Door Controls
3000 Highway 74 East
Monroe, Nc 28112


Nott Company
P.O. Box 1450
Minneapolis, Mn 55485


Nudo Products Inc
1500 Taylor Avenue
Springfield, Il 62703


Nyc Department Of Finance
Po Box 5070
Kingston, Ny 12402


O'bryan Grounds Maintenance
3817 Fish Creek Rd
Stow, Oh 44224

Oakite Products Inc
22040 Network Place
Chicago, Il 60673


Oaks Minor Emergency Center
25410 I-45 North
Spring, Tx 77386


Occupational Health Centers
P.O. Box 9005
Addison, Tx 75001


Occupational Health Centers
Po Box 9008
Broomfield, Co 80021


Occupational Health Centers Of The Southwest P.A.
P.O. Box 369
Lombard, Il 60148


Occupational Health Centers Of The Southwest Pa Inc
Po Box 75427
Oklahoma City, Ok 73147


Oce Imagistics Inc
P.O. Box 856193
Louisville, Ky 40285


Oem Sales & Service Co
P.O. Box 11709
Winston Salem, Nc 27116


Office Of Revenue
P.O. Box 23050
Jackson, Ms 39225-3050


Office Of State Tax Commissioner
600 E. Blvd.Avenue Dept 127
Bismarck, Nd 58505-0599

Office Of The United States Trustee
51 Sw 1st Ave Room 1204
Miami, Fl 33130


Officeteam
12400 Collections Center Drive
Chicago, Il 60693


Ofsi
13824 Collections Center Drive
Chicago, Il 60693


Ohio Departmet Of Taxation
P.O. Box 27
Columbus, Oh 43216-0027


Ohio Departmet Of Taxation
P.O. Box 444
Columbus, Oh 43216


Ohio Departmet Of Taxation
P.O. Box 530
Columbus, Oh 43216-0530


Ohio Fire & Safety Company
P.O Box 8367
Columbus, Oh 43201


Ohio Transmission & Pump Compa
P.O. Box 73278
Cleveland, Oh 44193


Ohio Treasurer Of State
Ohio Department Of Taxation
Columbus, Oh 43216


Oklahima Tax Commission - Income Tax
P.O. Box 26800
Oklahoma City, Ok 73126-0800

Oklahoma Tax Commission
Po Box 26930
Oklahoma City, Ok 73126


Oklahoma Tax Commission - Franchise Tax
P.O. Box 26930
Oklahoma City, Ok 73126-0930


Oklahoma Tax Commission - Sales Tax
Po Box 26930
Oklahoma City, Ok 73126


On-site Fuel Service Inc
1089 Old Fannin Road Suite A
Brandon, Ms 39047


Orange County Tax Collector
Po Box 2551 200 South Orange Ave Suite 1500
Orlando, Fl 32802-2551


Oregon Department Of Revenue
P.O. Box 14790
Salem, Or 97309-0470


Overhead Door Co Of Nashville
P.O. Box 241
Madison, Tn 37116


Pa Department Of Revenue - Bureau Of Corp Tax
P.O. Box 280427
Harrisburg, Pa 17128-0427


Pacific Steel
2850 West 900 South            P.O. Box 25897
Salt Lake City, Ut 84125


Packaging & Handling Supplies
P.O. Box 28227
Columbus, Oh 43228

Packaging Corporation Of America-miami Gardens
15600-a Nw 15th Avenue
Miami, Fl 33169


Packaging Incorporated
P.O. Box 538
Eden Prairie, Mn 55344


Paksource
690 Mill Street
Moline, Il 61266


Paper Wholesale Of Jackson
P.O. Box 54165
Pearl, Ms 39288


Parish Of Rapides
P.O. Box 671
Alexandria, La 71309


Parish Of St. Bernard
P.O. Box 168
Chalmette, La 70044


Parish Of Terrebonne
P.O. Box 670
Houma, La 70361-0670


Partsmaster
Po Box 971342
Dallas, Tx 75397


Pdp Tires Inc
P.O. Box 770781
Coral Springs, Fl 33077


Pelham City
P.O. Box 1238
Pelham, Al 35124

Pemko
P.O. Box 31001-1250
Pasadena, Ca 91110


Pennsylvania Department Of Revenue
P.O. Box 280903
Harrisburg, Pa 17128-0904


Penske
P.O. Box 827380
Philadelphia, Pa 19182


Perfect Score Technologies
100 Bowie Drive
Red Oak, Tx 75154


Perfect Technology
100 Bowie Drive
Red Oak, Tx 75154


Perma-finish Inc
74 North 45th Avenue
Phoenix, Az 85043


Perry Industrial
2562 West Custer Road
Salt Lake City, Ut 84104


Personal Computer Support
P.O. Box 2561
Conroe, Tx 77305


Phoenix City Treasurer
P.O. Box 29690
Phoenix, Az 85038


Phoenix Welding Supply Co
701 S.7th St
Phoenix, Az 85034

Piedmont National Corporation
P.O. Box 890938
Charlotte, Nc 28289


Pierce Pump Company Lp
Po Box 560727
Dallas, Tx 75247


Pilgrim Mat Services
Po Box 1943
Tucker, Ga 30085


Pilkington Metal Finishing Llc
1225 South Legacy View Street
Salt Lake City, Ut 84104


Pilkington North America Inc
811 Madison Ave
Toledo, Oh 43604


Pilot Corporation
5508 Lonas Road
Knoxville, Tn 37939


Pirtek Orlando
1820 S. Division Avenue
Orlando, Fl 32805


Plaquemines Parish Sales Tax Division
7163 Hwy 39 Suite 105
Braithwaite, La 70040


Pmr Property Maintenance Inc
4221 N.W. 66th Avenue
Coral Springs, Fl 33067

Pnc Bank, N.A.
As Lender And Agent
Attn: Jay Stein
5200 Town Center Circle, Suite 302
Boca Raton, Fl 33486


Point Coupee Parish Police Jury - Sales Tax Dept
P.O. Box 290
New Roads, La 71210


Power Brushes Inc
756 South Byrne Rd
Toledo, Oh 43609


Ppg Industries Inc
P.O. Box 360175
Pittsburgh, Pa 15251


Praxair Distribution Inc
39 Old Ridgebury Rd
Danbury, Ct 06810-5113


Praxair Distribution Inc-235
39 Old Ridgebury Rd
Danbury, Ct 06810-5113


Praxair Distribution Inc-344
Po Box 120812 Dept 0812
Dallas, Tx 75312


Praxair Distribution Inc-997
39 Old Ridgebury Rd
Danbury, Ct 06810-5113


Praxair Distribution Southeas
39 Old Ridgebury Rd
Danbury, Ct 06810-5113

Prc-desoto International Inc
5454 San Fernando Rd
Glendale, Ca 91203-1521


Preferred Tape Inc
6708 E 13th Street
Tulsa, Ok 74112


Preston Engineering Inc
4436 N. Brady Street
Davenport, Ia 52806


Pro Chem Inc
P.O. Box 1309
Alpharetta, Ga 30009


Pro Drivers
P.O. Box 951844
Dallas, Tx 75395


Prodim Usa Llc
424 4th Lane S.W.
Vero Beach, Fl 32962


Product Design & Development Inc
2603 Keyway Drive
York, Pa 17402


Proserv Crane & Equipment Inc
Po Box 670965
Houston, Tx 77267


Protection One
Po Box 5714
Carol Stream, Il 60197


Protocall
1 Mall Drive
Cherry Hill, Nj 8002

Pruyn Bearings Company Inc
1324-28 Frankford Avenue
Philadelphia, Pa 19125


Ptf Industrial Coatings Inc
240 West 75th Place
Hialeah, Fl 33014


Public Special Inc
3147 Progress Circle
Mira Loma, Ca 91752


Pure Water Solutions
P.O. Box 24023
Jackson, Ms 39225


Qc Laboratories
P.O. Box 514
Southampton, Pa 18966


Quachita Parish - City Of Monroe Tax Dept
P.O. Box 123
Monroe, La 71210


Quality Pest Management
1050 N. Eliseo C. Felix Way
Avondale, Az 85323


Quality Tire Company
1335 West 2100 South
Salt Lake City, Ut 84119


Questar Gas
Po Box 45360
Salt Lake City, Ut 84145-0360


Quint Cities Petroleum Llc
2935 4th Ave.
Moline, Il 61266

R&l Carriers
P.O. Box 713153
Columbus, Oh 43271


R&r Specialties
4332 N.E 5th Ave
Oakland Park, Fl 33334


Raleigh Saw Co Inc.
5805 C Departure Drive
Raleigh, Nc 27616


Randstad
P.O. Box 2084
Carol Stream, Il 60132


Randy's Sanitation Inc.
Po Box 169
Delano, Mn 55328


Ras Industries
717 E. Chestnut St.
Coatesville, Pa 19320


Ray's Industrial Balancing Co
13520 Vargon Street
Dallas, Tx 75243


Raymond Handling Consultants Lc
4925 Raymond Industrial Drive
Lakeland, Fl 33815


Rayne Water
P.O. Box 30250
Phoenix, Az 85032


Rbs
P O Box 845991
Boston, Ma 02284

Remote Dynamics Inc
P.O. Box 910143
Dallas, Tx 75391


Republic Co
P.O. Box 3807
Davenport, Ia 52808


Republic Servicces
Po Box 78040
Phoenix, Az 85062


Reusche & Co Of Tws Inc
1299 H Street
Greeley, Co 80631


Revell Hardware & Industrial S
P.O. Box 54427
Pearl, Ms 39288


Reynolds H2o Plus Dba Culligan
1222 W Greenleaf St
Allentown, Pa 18102


Rhode Island Division Of Taxation
One Capitol Hill
Providence, Ri 02908-5811


Rhode Island Division Of Taxation
One Capitol Hill Ste 4
Providence, Ri 2908


Richland Parish Sales & Use Tax Dept
P.O. Box 688
Rayville, La 71269-0688


Ritter Disposables Inc
P.O. Box 321
Marion, Ar 72364

Riverfront Health Systems
P.O. Box 67
Bridgeport, Nj 8014


Riverside Paper Company
P.O. Box 133650
Hialeah, Fl 33013


Rixson
1902 Airport Road
Monroe, Nc 28210


Ro-suco Inc
1503 Butler Rd
Worthington, Pa 16262


Robert A Vance
1130 Old Columbus Road
Bowdon, Ga 30108


Rock Island Electric Motor Rep
P.O. Box 6190
Rock Island, Il 61204


Rockford Trading Co
124 N Water Street
Rockford, Il 61107


Rockwood Manufacturing Company
P. O. Box 644489
Pittsburgh, Pa 15264


Rocky Mountain Power
1033 Ne 6th Ave
Portland, Or 97256


Ronnie Whites Towing & Tires
5708 Nc 96 Hwy W
Youngsville, Nc 27596

Rose Oil Company
Po Box 706
Henderson, Nc 27536


Rosenthal Mfg Co Inc
1840 Janke Drive
Northbrook, Il 60062


Ruhrpumpen Inc
4501 South 86th East Avenue
Tulsa, Ok 74145


Ryadon Inc
25932 Wright Circle
Foothill Ranch, Ca 92610


Ryder Truck  Rental
11690 Nw 105th Street
Miami, Fl 33178


S.D. Osburn
1218 Nestor Avenue
Akron, Oh 44314


S.J. Smith Welding Supply
3707 W. River Drive
Davenport, Ia 52802


Sa Bendheim Ltd.
61 Willett Street
Passaic, Nj 7055


Safety Glazing Certi
P.O. Box 730
Sackets Harbor, Ny 13685


Safety Today
P.O. Box 710877
Columbus, Oh 43271

Safety-kleen System Inc
P.O. Box 382066
Pittsburgh, Pa 15250


Saguaro Glass Inc
7313 N. 109th Ave
Glendale, Az 85307


Salem Distributing Co Inc
P.O. Box 536731
Atlanta, Ga 30353


Salt Lake County Assessor
2001 South State Street #n2300a
Salt Lake City, Ut 84190


Sam's Membership Club
Po Box 530970
Atlanta, Ga 30353


Sanko
3-11-18 Minamisemba
Osaka, 542-0081


Sanko International Inc
P.O. Box 101351
Palm Bay, Fl 32910


Santa Fe Alarm
Po Box 2368
Santa Fe Springs, Ca 90670


Sapa Extrusions Inc
14827 Collection Center Drive
Chicago, Il 60693


Sargent Manufacturing Company
Po Box 640777
Pittsburgh, Pa 15264

Sc Department Of Revenue
301 Gervais Street Po Box 125
Columbia, Sc 29214


Schickling Tool & Engineering Co
P.O. Box 130
Runnemede, Nj 8078


Schilling Graphics Inc
P.O. Box 978
Galion, Oh 44833


Schlage Lock Company
75 Remittance Drive
Chicago, Il 60675


Schneider National Inc
Po Box 2545 3101 South Packerland Drive
Green Bay, Wi 54306-2545


Schock Truck Leasing
801 Armourdale Pkwy
Kansas City, Ks 66105


Scott County Treasurer
600 W. 4th Street
Davenport, Ia 52801-1030


Securities And Exchange Commission
3475 Lenox Road N.E. # 1000
Atlanta, Ga 30326-1232


Sedona Staffing Services
600 35th Avenue
Moline, Il 61265


Sekisui America Corp
Po Box 200228
Pittsburgh, Pa 15251

Seko Worldwide
P.O. Box 92170
Elk Grove Village, Il 60009


Select Air Conditioning Inc
979 Empire Mesa
Henderson, Nv 89011


Service Corporation Of Nacm
8840 Columbia 100 Parkway
Columbia, Md 21045


Shannahan Crane & Hoist
5831 S. Garnett Road
Tulsa, Ok 74146


Shelby County
P.O. Box 800
Columbiana, Al 35051


Sherman Bros/team Transport In
P.O. Box 706
Harrisburg, Or 97446


Shred-it Columbus
1370 Research Rd.
Columbus, Oh 43230


Shurtape Technologies Co
13379 Collections Center Drive
Chicago, Il 60693


Siemens Water Technologies Corp
P.O. Box 360766
Pittsburgh, Pa 15250


Silverstein Enterprises At Salt Lake City Llc
10200 Nw 67th Street
Tamarac, Fl 33321

Simplexgrinnell Lp
One Town Center Road
Boca Raton, Fl 33486


Sjap Naturalink
P.O. Box 895
Elmer, Nj 8318


Solutia Inc
Box 75098
Charlotte, Nc 28275


Sonitrol Of Indianapolis Inc
219 East St Joseph St
Indianapolis, In 46202


Sonitrol Of Miami
P.O. Box 850001
Orlando, Fl 32885


Sos
#n/a
#n/a, #n/a #n/a


South Carolina Department Of Revenue
P.O. Box 125
Columbia , Sc 29214


South Dakota Dept. Of Revenue & Regulation
445 E. Capitol Avenue
Pierre, Sd 57501


Southeast Process Heat And Con
P.O. Box 3570
Spring Hill, Fl 34611


Southeastern Extrusion Tool Inc
P.O. Box 2218
Florence, Al 35630

Southern Aluminum Finishing Co
P.O. Box 102374
Atlanta, Ga 30368


Southern Fastening Systems Inc
2104 North Willow Ave.
Broken Arrow, Ok 74012


Southern Stretch Forming & Fabrication Inc
P.O. Box 50047
Denton, Tx 76206


Southwest Fastener
242 E University Drive
Phoenix, Az 85004


Southwest Heater & Controls
10610 Control Place
Dallas, Tx 75238


Southwestern Bag
1380 E. 6th Street
Los Angeles, Ca 90021


Sovereign Bank
840 Penn Avenue
Wyomissing, Pa 19610


Sparkletts Drinking Water & Coffee Serv
Po Box 660579
Dallas, Tx 75266


Spartan Printing Inc
320 109th Street
Arlington, Tx 76011


Special Asst. Us Att'y Irs District Counsel
1000 S. Pine Island Rd. Ste 340
Plantation, Fl 33324-3906

Spectrochemical Testing Inc
179 State Street
Struthers, Oh 44471


Spectrum Glass
P.O. Box 646
Woodinville, Wa 98072


Speer Mechanical
P. O. Box 931307
Cleveland, Oh 44193


Spray Equipment Of Oklahoma Inc
Po Box 470703
Tulsa, Ok 74147


Spraylat Corporation
24268 Network Place
Chicago, Il 60673


Sprint Nextel Communications
P.O. Box 4181
Carol Stream, Il 60197


Srp
P.O. Box 2950
Phoenix, Az 85062


Ssi-dallas
P.O. Box 50009
Tulsa, Ok 74150


St Charles Parish
15045 Highway 18 Po Box 302
Hahnville, La 70057


St. Clair County
P.O. Box 876
Ashville, Al 35953

St. James Parish
Po Box 106
Convent, La 70723


St. John The Baptist Parish Sales & Use Tax Office
P.O. Box 2066
Laplace, La 70068-2066


St. Landry Parish School Board - Sales Tax Division
P.O. Box 1210
Opelousas, La 70571


St.Lucie Battery & Tire
5500 Orange Avenue
Fort Pierce, Fl 34947


Staff Force Inc
P.O. Box 730605
Dallas, Tx 75373


Standard Express
2727 S 11th Street
Milwaukee, Wi 53215


Staples Business Advantage
500 Staples Dr
Framingham, Ma 01702-4474


State Chemical Manufacturing C
P.O. Box 74189
Cleveland, Oh 44194


State Of Florida Department Of Revenue
Po Box 6668
Tallahassee, Fl 32314


State Of Maryland Revenue Administration
P.O. Box 17405
Baltimore, Md 21297-1405

State Of Nevada-sales/use
P.O. Box 52609
Phoenix, Az 85072-2609


State Of New Jersey - Division Of Taxation
P.O. Box  666
Trenton, Nj 8646


State Of Washington Dept Of Revenue
P.O. Box 34054
Seattle, Wa 98124-1054


State Of Wyoming - Dept Of Revenue
122 West 25th Street
Cheyenne, Wy 82002


State Of Wyoming Dept Of Revenue
122 West 25th Street
Cheyenne, Wy 82002


State Tax Commission
P.O. Box 1033
Jackson, Ms 39215


Stemmerich Inc
4728 Gravols Ave.
Saint Louis, Mo 63116


Stephen Gould Corporation
35 South Jefferson Road
Whippany, Nj 7981


Sterling Commerce Inc
4600 Lakehurst Court Po Box 8000
Dublin, Oh 43016-2000


Sterling Pallets
Po Box 430
West Jordan, Ut 84084

Steven's Repair
3110 Kelly Road
Henderson, Nc 27537


Strasser Hardware
910 Southwest Blvd
Kansas City, Ks 66103


Strategic Materials Inc
16365 Park Ten Place
Houston, Tx 77084


Strategic Materials Inc.
16365 Park Ten Placesuite 200
Houston, Tx 77084


Stuart C. Irby Co
Po Box 951699
Dallas, Tx 75395


Summa Center For Corporate Hea
444 N. Main Street
Akron, Oh 44310


Sun Belt Inc
5001 Gateway Blvd Ste 1
Lakeland, Fl 33811-2715


Suncoast Marketing Inc
6545 Nova Drive
Fort Lauderdale, Fl 33317


Superior Metal Tech
Po Box 951994
Cleveland, Oh 44193


Superior Specialty Gas Services Inc
1102 West 36th Street N.
Tulsa, Ok 74127

Sutton Transport Inc
Po Box 378
Schofield, Wi 54476


Swedesboro True Value
P.O. Box 67
Swedesboro, Nj 8085


Sydeline Corporation
9155 Groh Road Bldg47
Grosse Ile, Mi 48138


T&w Tire
Po Box 974474
Dallas, Tx 75397


T-mobile
P.O. Box 790047
Saint Louis, Mo 63179


Tangipahoa Parish School System-sales Tax Division
P.O. Box 159
Amite, La 70422-0159


Tanner Occupational Health Cen
P.O. Box 277368
Atlanta, Ga 30384


Tax Collector Parish Of St. Tammany
P.O. Box 808
Slidell, La 70459-0808


Taxation And Revenue Department
P.O. Box 25128
Santa Fe, Nm 87504


Taylor Made Express Inc
P.O. Box 621
Oak Creek, Wi 53154

Tci Powder Coatings
P.O Box 13
Ellaville, Ga 31806


Tecniglass A Division Of Proscience Inc
92 Railside Road
Toronto, On M3a 1a3


Teknapack-(saberpack)
471 Apollo Drive
Lino Lakes, Mn 55014


Temptrol Air Conditioning Inc
4215 S.W. 72 Avenue
Miami, Fl 33155


Tenn-tex
P.O. Box 550
Colfax, Nc 27235


Tennant Sales And Service Comp
Po Box 71414
Chicago, Il 60694


Tennessee Dept Of Revenue
500 Deadrick St
Nashville, Tn 37242


Terminix
P.O. Box 742592
Cincinnati, Oh 45274


Tesco Equipment Corp
3661 N.W 126th Ave
Coral Springs, Fl 33065


Texas Carbide Service
P.O. Box 749
Arlington, Tx 76004

Texas Rubber Supply
P.O. Box 565067
Dallas, Tx 75356


The Best Upholstery Shop
1440 Cleveland Road
Colona, Il 61241


The Blade Manufacturing Co
P.O. Box 12217
Columbus, Oh 43212


The Brickman Group Ltd.
P.O. Box 71358
Chicago, Il 60694


The Gas Company
Po Box C
Monterey Park, Ca 91756


The Grid Shop
1765 Suburban Drive #4
De Pere, Wi 54115


The Mcglaughlin Oil Co
3750 E. Livington Ave
Columbus, Oh 43227


The Oilgear Company
Po Box 681086
Milwaukee, Wi 53268


The Ortho & Crate Company Llc
3550 N 35th Ave
Phoenix, Az 85017


The Overhead Door Co Of India
P.O. Box 50648
Indianapolis, In 46250

The Recruiting Specialists
Po Box 4716
Tulsa, Ok 74159


The Reynolds Company
Po Box 671344
Dallas, Tx 75267


The Tennessen
Po Box 677589
Dallas, Tx 75267


Thierry Battle
874 Georgian Point Driv
Lawrenceville, Ga 30045


Thomas Reuters
3 Times Square
New York, Ny 10036


Threads For The South
1076 King Industrial Drive
Marietta, Ga 30062


Thumb Tool & Engineering
P.O. Box 324
Bad Axe, Mi 48413


Time Clock Depot
623 Pleasant Street
Lake Helen, Fl 32744


Toll Gas And Welding Supply
3005 Niagara Lane
Plymouth, Mn 55447


Tool Masters
Po Box 1611
Rockford, Il 61110

Total Transportation Services Lp
P.O. Box 678500
Dallas, Tx 75267


Totalfunds By Hasler
Po Box 31021
Tampa, Fl 33631


Town Of Youngsville
P.O. Box 190
Youngsville, Nc 27596


Toyota Forklifts Of Atlanta
3111 E. Ponce De Leon Avenue
Scottdale, Ga 30079


Toyotalift Of Texas
Po Box 200698
Houston, Tx 77216


Trailer Specialist's Inc
P.O. Box 26014
Knoxville, Tn 37912


Treasurer - County Of Summit
175 S Main Street 4th Floor
Akron, Oh 44308


Treasurer Of State Of Ohio
30 E. Broad Street 10th Floor
Columbis, Oh 43215


Treasurer State Of Iowa
P.O. Box 10412
Des Moines, Ia 50306-0412


Treat America Food Services
8500 Shawnee Mission Parkway
Merriam, Ks 66202

Trisquare Inc
6855 Lyons Technology Circle
Coconut Creek, Fl 33073


Tristate Vending Services Inc Tvs
19 Elbo Ln
Mount Laurel, Nj 8054


Truckers 24-hr Road Service
2725 S. Holt Road
Indianapolis, In 46241


Tulco Oil Inc
627 112 Th    St
Arlington, Tx 76011


Tulsa County Treasurer
500 S Denver Avenue 3rd Floor
Tulsa, Ok 74103-3840


Tulsa's Green Country Staffing Llc
Po Box 471856
Tulsa, Ok 74147


U.S. Diagnostics
P.O. Box 19044
Huntsville, Al 35804


Uline
2200 S. Lakeside Drive
Waukegan, Il 60085


Ultimate Foam
5711 Ne 14th Avenue
Fort Lauderdale, Fl 33334


Underwriters Laboratories Inc
P.O. Box 75330
Chicago, Il 60675

Unified Treasury Office
`po Box 175013
Kansas City, Ks 66117


Union Leasing
425 N Martingale Rd# 1250
Schaumburg, Il 60173


United Parcel Service
P.O. Box 7247-0244
Philadelphia, Pa 19170


Univar Usa Inc
P.O. Box 409692
Atlanta, Ga 30384


Universal Forest Products Inc
5631 S. Nc 62
Burlington, Nc 27215


Universal Photonics Inc
495 W. John Street
Hicksville, Ny 11801


Universal Polymer & Rubber Lt
P.O. Box 636034
Cincinnati, Oh 45263


Ups Freight
28013 Network Place
Chicago, Il 60673


Usf Holland Inc
27052 Network Place
Chicago, Il 60673


Utah State Tax Commission
210 North 1950 West
Salt Lake City, Ut 84134

Utah State Tax Commission
210 North 1950 West
Salt Lake City, Ut 84134-0300


Va Department Of Revenue
P.O. Box 1500
Richmond, Va 23218-1500


Va Department Of Revenue
P.O. Box 26627
Richmond, Va 23261-6627


Valley National Gases Inc
Po Box 6378
Wheeling, Wv 26003


Valwood Centreport Lp
75 Remittance Drive
Chicago, Il 60675


Vast Industrial Supply
Po Box 105328
Atlanta, Ga 30348


Veit Disposal Systems-metro
14000 Veit Place
Rogers, Mn 55374


Victory Packaging
P.O. Box 844150
Dallas, Tx 75284


Vistage Florida
8286 Bayberry Road
Jacksonville, Fl 32256


W.R. Grace & Co -conn
88282 Expedite Way
Chicago, Il 60695

W.W. Grainger
2757 S. Park Road
Pembroke Park, Fl 33009-3817


W/s Finishing Corp
4138 Shilling Way
Dallas, Tx 75237


Wachovia
301 South College Street
Charlotte, Nc 28288


Wagner Corporation
P.O. Box 27086
Salt Lake City, Ut 84127


Wake Forest Urgent Care
2115-a South Main Street
Wake Forest, Nc 27587


Walker Glass Co Ltd
9551 Ray Lawson Blvd
Montreal, Qu H1j 1l5


Walnut Valley Water District
Po Box 7152
Pasadena, Ca 91109


Ward Trucking
P.O. Box 62209
Baltimore, Md 21264


Waste Industries Inc
Po Box 580027
Charlotte, Nc 28258


Waste Management Inc
P.O. Box 930580
Atlanta, Ga 31193

Waste Management Inc.
P.O. Box 930580
Atlanta, Ga 31193


Waste Pro - Ft. Myers
P.O. Box 79765
Baltimore, Md 21279


Water Specialties Inc
4118 South 500 West
Murray, Ut 84123


Wayne Bowen Janitorial Services
153 West Santa Clair
Jackson, Ms 39212


Welch Equipment Company Inc
P.O. Box 22056
Tempe, Az 85285


Welsh Corrugated Container
201 Industrial Drive
Butner, Nc 27509


Welsh Paper Company
112 Franklin Park Avenue
Youngsville, Nc 27596


West Baton Rouge Parish
P.O. Box 86
Port Allen, La 70767-0053


West Virginia State Tax Department
Po Box 766
Charleston, Wv 25323-0766


Western Extrusion Corp
P.O. Box 810219
Dallas, Tx 75381

Western Glass Supply
1424 W. Cedar Ave
Denver, Co 80223


Western Sheet Metal
3919 West 1820 South
Salt Lake City, Ut 84104


Western Sling & Supply Company
P.O. Box 208
Sedalia, Co 80135


Wheels Inc
P.O. Box 96336
Chicago, Il 60693


Wilbanks Welding Supply Inc
5532 S. 94th E. Ave.
Tulsa, Ok 74145


William Bonnell Co Inc.
25 Bonnell Street
Newnan, Ga 30263


Winkhaus North America Inc
1171 Universal Blvd
Whitewater, Wi 53190


Winsol Laboratories
1417 Nw 51st Street
Seattle, Wa 98107


Wisconsin Department Of Revenu
Box 93389
Milwaukee, Wi 53293


Wisconsin Department Of Revenue
P.O. Box 8908
Madison, Wi 53708-8908

Wisconsin Lift Truck-corp
2588 Solutions Center
Chicago, Il 60677


Wisconsin Lifting Specialists
P.O. Box 1621
Milwaukee, Wi 53201


Wisconsin Shower Door
N85 W13780 Leon Road
Menomonee Falls, Wi 53051


Wishing Well Water Co
P.O. Box 1426
Conroe, Tx 77305


Wood's Powr-grip Inc
P.O. Box 368
Laurel, Mt 59044


Worldwide Recovery Systems Inc
2621 Green River Rd. #105
Corona, Ca 92882


Wrisco Industries Inc/atlanta
1116 Fleetwood Dr. S.E.
Atlanta, Ga 30316


Write Stuff Enterprises Inc
1001 S. Andrews Ave                    2nd Fl
Fort Lauderdale, Fl 33316


Wurzburg Inc
P.O. Box 710
Memphis, Tn 38101


Xcel Energy
P.O. Box 9477
Minneapolis, Mn 55484

Xtra Lease
Po Box 99262
Chicago, Il 60693


Yale Commercial
100 Yale Avenue
Lenoir City, Tn 37771


Yavorsky's Truck Service Inc
10960 Orange Avenue
Fort Pierce, Fl 34945


Youngsville Truck Tires & Svc.
P.O. Box 1000
Youngsville, Nc 27596


Yrc
P.O. Box 730375
Dallas, Tx 75373


Zei Equipment Corporation
420 Lexington Avenue
New York, Ny 10170


Zeledyne Llc
P.O. Box 841426
Dallas, Tx 75284


Zep Manufacturing Company
4102 W  Riverside St
Kansas City, Mo 64151


Ziegler Tools Inc
P.O. Box 43685
Atlanta, Ga 30336

# UNITED STATES BANKRUPTCY COURT
## Southern District of Florida - Ft. Lauderdale Division

In re   Arch Alumnium & Glass Co., Inc.                    ,

                              Debtor

Case No. _____

Chapter ___11_____

# VERIFICATION OF LIST OF CREDITORS

I hereby certify under penalty of perjury that the attached List of Creditors which consists of 94 pages, is true,

correct and complete to the best of my knowledge.

Date    November 25, 2009

Signature    /s/ Leon Silverstein

                                       LEON SILVERSTEIN,
                                       Authorized Officer

Paul J. Battista, Esq.
Genovese Joblove &
Battista, P.A.
100 Southeast Second Street
Suite 4400
Miami, Florida 33131
305-349-2300
305-349-2310